# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| BURNSIDE CONSTRUCTION | § | Case No. 07-08190 |
| COMPANY | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

BRENDA PORTER HELMS, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 564,822.74 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  185,410.24 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  51,422.15 | |

3) Total gross receipts of $ 236,832.39  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 236,832.39  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 1,682,801.96 | $ 59,504.09 | $ 59,504.09 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 51,422.15 | 51,422.15 | 51,422.15 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 191.59 | 191.59 | 191.59 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 17,645,826.54 | 11,393,411.54 | 125,714.56 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 19,380,242.24 | $ 11,504,529.37 | $ 236,832.39 |

4)  This case was originally filed under chapter 7 on  05/08/2007 .  The case was pending for 120 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/10/2017            By:/s/BRENDA PORTER HELMS, TRUSTEE
                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| George Arquilla account receivable | 1121-000 | 200,000.00 |
| Chase Bank checking account | 1129-000 | 7,004.31 |
| OFFICE EQUIPMENT, FURNISHINGS, AND | 1129-000 | 25,000.00 |
| REAL ESTATE TAX REFUNDS | 1224-000 | 383.25 |
| Pre-paid toll deposit refunds | 1229-000 | 481.44 |
| Refunds of COBRA payments | 1229-000 | 2,465.85 |
| utility refunds | 1229-000 | 989.06 |
| Post-Petition Interest Deposits | 1270-000 | 508.48 |
| TOTAL GROSS RECEIPTS | | $236,832.39 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 48 | ARC INSULATION INC | 4210-000 | NA | 51,198.29 | 0.00 | 0.00 |
| 5 | GENERAL ELECTRIC CAPITAL CORPORATIO | 4210-000 | NA | 104,605.66 | 0.00 | 0.00 |
| 10 | HERITAGE BANK | 4210-000 | NA | 993,240.11 | 0.00 | 0.00 |
| 11 | HERITAGE BANK | 4210-000 | NA | 48,175.14 | 0.00 | 0.00 |
| 42 | NEPTUNE CONSTRUCTION CO. INC | 4210-000 | NA | 166,736.50 | 0.00 | 0.00 |
| 47 | P. WALKER BROS. INC. | 4210-000 | NA | 119,680.00 | 0.00 | 0.00 |
| 7 | RITE-WAY TILE AND CARPET COMPANY I | 4210-000 | NA | 139,662.17 | 0.00 | 0.00 |
| 6 | VIERBICHER ASSOCIATES INC. | 4220-000 | NA | 59,504.09 | 59,504.09 | 59,504.09 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 1,682,801.96 | $ 59,504.09 | $ 59,504.09 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| THE HELMS LAW FIRM PC | 2100-000 | NA | 15,091.62 | 15,091.62 | 15,091.62 |
| THE HELMS LAW FIRM PC | 2200-000 | NA | 31.50 | 31.50 | 31.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| INTERNATIONAL SURETIES | 2300-000 | NA | 676.82 | 676.82 | 676.82 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | 496.31 | 496.31 | 496.31 |
| ASSOCIATED BANK | 2600-000 | NA | 4,643.42 | 4,643.42 | 4,643.42 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 3,213.67 | 3,213.67 | 3,213.67 |
| Cohen & Krol | 3210-000 | NA | 9,355.25 | 9,355.25 | 9,355.25 |
| Cohen & Krol | 3220-000 | NA | 248.40 | 248.40 | 248.40 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 3410-000 | NA | 9,636.60 | 9,636.60 | 9,636.60 |
| ALAN D. LASKO & ASSOCIIATES P.C. | 3410-000 | NA | 1,842.40 | 1,842.40 | 1,842.40 |
| ALAN D. LASKO & ASSOCAITES P.C. | 3420-000 | NA | 39.62 | 39.62 | 39.62 |
| Alan D. Lasko & Associates P. C. | 3420-000 | NA | 6,017.80 | 6,017.80 | 6,017.80 |
| ALAN D. LASKO & ASSOCIATES P.C. | 3420-000 | NA | 28.52 | 28.52 | 28.52 |
| ALAN D. LASKO & ASSOCIATES, P.C. | 3420-000 | NA | 100.22 | 100.22 | 100.22 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 51,422.15 | $ 51,422.15 | $ 51,422.15 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 23 | PITNEY BOWES INC | 5200-000 | NA | 191.59 | 191.59 | 191.59 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 191.59 | $ 191.59 | $ 191.59 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | AVAYA INC. | 7100-000 | NA | 622.50 | 622.50 | 6.87 |
| 30 | BA-W LLC | 7100-000 | NA | 6,108,394.84 | 6,108,394.84 | 67,404.10 |
| 15 | BIRRENKOTT SURVEYING INC. | 7100-000 | NA | 8,066.00 | 8,066.00 | 89.01 |
| 34 | BOND SAFEGUARD INSURANCE CO. | 7100-000 | NA | 0.00 | 245,000.00 | 2,703.49 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 36 | BOND SAFEGUARD INSURANCE CO. | 7100-000 | NA | 98,000.00 | 98,000.00 | 1,081.40 |
| 4 | CBS OUTDOOR INC | 7100-000 | NA | 8,306.40 | 8,306.40 | 91.66 |
| 27 | CIT COMMUNICATIONS FINANCE CORPORAT | 7100-000 | NA | 5,110.64 | 5,110.64 | 56.39 |
| 21 | CITY OF SUN PRAIRIE | 7100-000 | NA | 17,824.75 | 17,824.75 | 196.69 |
| 38 | COASTAL RECOVERY BOB ROTHENBERG | 7100-000 | NA | 86,941.56 | 86,941.56 | 959.37 |
|  | Coastal Recovery Corp | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 3 | COM ED | 7100-000 | NA | 10,433.52 | 10,433.52 | 115.13 |
| 18 | COUNTRY GAS COMPANY | 7100-000 | NA | 1,405.80 | 1,405.80 | 15.51 |
| 29 | COVERALL NORTH AMERICANINC | 7100-000 | NA | 383.25 | 383.25 | 4.23 |
| 16 | DEVELOPERS SURETY AND INDEMNITY CO. | 7100-000 | NA | 6,497,415.00 | 0.00 | 0.00 |
|  | Elmund & Nelson Co | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 39 | ELMUND & NELSON CO. | 7100-000 | NA | 54,123.00 | 54,123.00 | 597.23 |
| 31 | ENTERPRISE SIGNS | 7100-000 | NA | 9,454.00 | 9,454.00 | 104.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 51 | EVANS MECHWART HAMBLETON & TILTON | 7100-000 | NA | 125,973.74 | 125,973.74 | 1,390.08 |
| 55 | EVA'S MODEL AND FINAL CLEANING SER | 7100-000 | NA | 6,570.00 | 6,570.00 | 72.50 |
| 25 | FLAMEMASTER/MAJESTIC DISTRIBUTING | 7100-000 | NA | 4,010.00 | 4,010.00 | 44.25 |
| 54 | FREDERICK STRATMANN | 7100-000 | NA | 23,300.00 | 23,300.00 | 257.11 |
| 46 | GENERAL ELECTRIC CAPITAL CORPORATIO | 7100-000 | NA | 104,400.41 | 104,400.41 | 1,150.52 |
| 43 | GODFREY & KAHN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 50 | HAWTHORN LANDSCAPING | 7100-000 | NA | 443,595.10 | 443,595.10 | 4,888.53 |
| 37 | KRUSS LIEBERMAN & STONE | 7100-000 | NA | 12,159.88 | 12,159.88 | 134.18 |
| | Lathrop & Clark LLP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 49 | LATHROP & CLARK LLP | 7100-000 | NA | 15,750.00 | 15,750.00 | 173.80 |
| 26 | MCMAHAN & SIGUNICK | 7100-000 | NA | 6,156.80 | 6,156.80 | 67.94 |
| 28 | MIDWEST TECHNICAL CONSULTANTS INC. | 7100-000 | NA | 13,701.17 | 13,701.17 | 151.19 |
| | Neslund & Associates | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 45 | NESLUND & ASSOCIATES | 7100-000 | NA | 133,716.65 | 133,716.65 | 1,475.52 |
| 8 | ORANGE CRUSH LLC | 7100-000 | NA | 280,443.51 | 280,443.51 | 3,094.60 |
| 20 | PAC VAN LEASING & SALES | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 52 | PACIFIC EMPLOYERS INSURANCE COMPANY | 7100-000 | NA | 18,372.00 | 18,372.00 | 202.73 |
| 13 | PICKREL SCHAEFFER & EBELING | 7100-000 | NA | 2,795.22 | 2,795.22 | 30.84 |
| 24 | PITNEY BOWES INC | 7100-000 | NA | 20,998.19 | 20,998.19 | 231.71 |
| 33 | SAVKO & SONS INC | 7100-000 | NA | 44,431.00 | 44,431.00 | 490.28 |
| 40 | SCHAEFFER AMOS & HUGHES LLC | 7100-000 | NA | 106,748.44 | 106,748.44 | 1,177.93 |
| 14 | SERVICE SANITATION | 7100-000 | NA | 2,456.53 | 2,456.53 | 27.07 |
| 19 | SPECIALTY CONSULTANTS INC. | 7100-000 | NA | 26,000.00 | 26,000.00 | 286.90 |
| 22 | STANLEY CONSULTANTS | 7100-000 | NA | 19,894.64 | 19,894.64 | 219.53 |
| 41 | SYSCO FOOD SERVICES | 7100-000 | NA | 11,158.20 | 11,158.20 | 123.13 |
| 12 | TEMPCO HEATING AND AIR | 7100-000 | NA | 28,020.25 | 28,020.25 | 309.19 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | THE LANNERT GROUP INC. | 7100-000 | NA | 339,222.28 | 339,222.28 | 3,743.20 |
| 32 | VIRCHOW KRAUSE & COMPANY LLP | 7100-000 | NA | 7,500.00 | 7,500.00 | 82.76 |
| | W. Clements Technologies | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 44 | W. CLEMENTS TECHNOLOGIES | 7100-000 | NA | 34,709.43 | 34,709.43 | 383.01 |
| 35 | WASTE MANAGEMENT-RMC | 7100-000 | NA | 2,320.10 | 2,320.10 | 25.60 |
| 9 | WASTE MANAGEMENT-RMC | 7100-000 | NA | 10,205.12 | 10,205.12 | 112.61 |
| 1 | WELLS FARGO FINANCIAL LEASING INC. | 7100-000 | NA | 8,324.78 | 8,324.78 | 91.86 |
| 53 | WESTCHESTER FIRE INSURANCE COMPANY | 7100-000 | NA | 2,886,411.84 | 2,886,411.84 | 31,850.59 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 17,645,826.54 | $ 11,393,411.54 | $ 125,714.56 |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 07-08190 | DRC | Judge: | Donald R Cassling | Trustee Name: | BRENDA PORTER HELMS, TRUSTEE |
|---|---|---|---|---|---|---|
| Case Name: | BURNSIDE CONSTRUCTION COMPANY | | | | Date Filed (f) or Converted (c): | 05/08/2007 (f) |
| | | | | | 341(a) Meeting Date: | 06/12/2007 |
| For Period Ending: | 03/10/2017 | | | | Claims Bar Date: | 09/24/2007 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  Refunds of COBRA payments            (u) | Unknown | 0.00 | | 2,465.85 | FA |
| 2.  Chase Bank checking account | 7,289.27 | 0.00 | | 7,004.31 | FA |
| 3.  Pre-paid toll deposit refunds          (u) | Unknown | 0.00 | | 481.44 | FA |
| 4.  George Arquilla account receivable | Unknown | 200,000.00 | | 200,000.00 | FA |
| 5.  utility refunds                              (u) | Unknown | 0.00 | | 989.06 | FA |
| 6.  Post-Petition Interest Deposits        (u) | Unknown | N/A | | 508.48 | FA |
| 7.  OFFICE EQUIPMENT, FURNISHINGS, AND | 7,500.00 | 25,000.00 | | 25,000.00 | FA |
| 8.  100% interest in BCMC | Unknown | 0.00 | | 0.00 | FA |
| 9.  1% interest in Bingham Burnside LLC | Unknown | 0.00 | | 0.00 | FA |
| 10.  Traditions of Olympia Fields | 503,522.74 | 0.00 | | 0.00 | FA |
| 11.  1/2 interest in BMW 645 ci | 25,000.00 | 0.00 | | 0.00 | FA |
| 12.  2002 Ford Explorer | 7,400.00 | 0.00 | | 0.00 | FA |
| 13.  2002 Ford Explorer | 6,900.00 | 0.00 | | 0.00 | FA |
| 14.  Two trailers | 15,000.00 | 0.00 | | 0.00 | FA |
| 15.  Construction trailer #1 | 1,000.00 | 0.00 | | 0.00 | FA |
| 16.  Construction trailer #2 | 1,000.00 | 0.00 | | 0.00 | FA |
| 17.  Sales trailer in Olympia Fields | 5,000.00 | 0.00 | | 0.00 | FA |
| 18.  REAL ESTATE TAX REFUNDS              (u) | 0.00 | 0.00 | | 383.25 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $579,612.01          $225,000.00                    $236,832.39          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

9/30/16: Distribution checks issued 7/18/16. Waiting for 10/18/16 for -0- balance bank statement before filing TFR

Trustee is dealing with two contingent claims filed by bonding companies;  if issue is not resolved, trustee will file object to  claims

Exhibit 8

Initial Projected Date of Final Report (TFR): 12/30/2008        Current Projected Date of Final Report (TFR): 12/30/2015

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 07-08190 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: BURNSIDE CONSTRUCTION COMPANY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1137 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX5367 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/10/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/14/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $221,034.95 | | $221,034.95 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $77.21 | $220,957.74 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $140.77 | $220,816.97 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $136.13 | $220,680.84 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $140.59 | $220,540.25 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $327.84 | $220,212.41 |
| 02/15/13 | 10001 | INTERNATIONAL SURETIES LTD | Bond #016026455 | 2300-000 | | $197.10 | $220,015.31 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $295.70 | $219,719.61 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $326.65 | $219,392.96 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $315.63 | $219,077.33 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $325.71 | $218,751.62 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $314.74 | $218,436.88 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $324.77 | $218,112.11 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $324.27 | $217,787.84 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $313.38 | $217,474.46 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $323.32 | $217,151.14 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $312.43 | $216,838.71 |

| | | | Page Subtotals: | | $221,034.95 | $4,196.24 | |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 07-08190
Case Name: BURNSIDE CONSTRUCTION COMPANY

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1137
Checking - Non Interest

Taxpayer ID No: XX-XXX5367
For Period Ending: 03/10/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $322.36 | $216,516.35 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $321.92 | $216,194.43 |
| 04/18/16 | 10002 | BRENDA PORTER HELMS 3400 W. LAWRENCE AVENUE CHICAGO, IL 60625 | Distribution | | | $15,123.12 | $201,071.31 |
| | | BRENDA PORTER HELMS | Final distribution representing a payment of 100.00 % per court order. | ($15,091.62) | 2100-000 | | |
| | | BRENDA PORTER HELMS | Final distribution representing a payment of 100.00 % per court order. | ($31.50) | 2200-000 | | |
| 04/18/16 | 10003 | Cohen & Krol | Attorney fees | 3210-000 | | $9,355.25 | $191,716.06 |
| 04/18/16 | 10004 | Cohen & Krol | Final distribution representing a payment of 100.00 % per court order. | 3220-000 | | $248.40 | $191,467.66 |
| 04/18/16 | 10005 | ALAN D. LASKO & ASSOCAITES P.C. ALAN D. LASKO & ASSOCAITES P.C. | Final distribution representing a payment of 100.00 % per court order. | 3420-000 | | $39.62 | $191,428.04 |
| 04/18/16 | 10006 | Alan D. Lasko & Associates P. C. 205 W. Randolph St #1150 Chicago IL 60606 | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $6,017.80 | $185,410.24 |
| 04/18/16 | 10007 | PITNEY BOWES INC 27 Waterview Drive Shelton, CT 06484 | Distribution | | | $532.53 | $184,877.71 |
| | | PITNEY BOWES INC | Final distribution to claim 23 representing a payment of 100.00 % per court order. | ($191.59) | 5200-000 | | |
| | | PITNEY BOWES INC | Final distribution to claim 24 representing a payment of 1.62 % per court order. | ($340.94) | 7100-000 | | |
| 04/18/16 | 10008 | WELLS FARGO FINANCIAL LEASING INC. 800 Walnut Street MAC F4031-050 Des Moines, IA 50309 | Final distribution to claim 1 representing a payment of 1.62 % per court order. | 7100-000 | | $135.16 | $184,742.55 |

Page Subtotals:     $0.00     $32,096.16

UST Form 101-7-TDR (10/1/2010) *(Page: 14)*

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 07-08190 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: BURNSIDE CONSTRUCTION COMPANY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1137 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX5367 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/10/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/16 | 10009 | AVAYA INC. c/o RMS Bankruptcy Recovery Services P O Box 5126 Timonium, Maryland 21094 | Final distribution to claim 2 representing a payment of 1.62 % per court order. | 7100-000 | | $10.11 | $184,732.44 |
| 04/18/16 | 10010 | COM ED 2100 Swift Drive Attn: Bankruptcy Section/Revenue Managem Oakbrook, IL 60523 | Final distribution to claim 3 representing a payment of 1.62 % per court order. | 7100-000 | | $169.40 | $184,563.04 |
| 04/18/16 | 10011 | CBS OUTDOOR INC a Delaware corp 1850 North Central Ave 19th Floor Phoenix, Arizona 85004 | Final distribution to claim 4 representing a payment of 1.62 % per court order. | 7100-000 | | $134.87 | $184,428.17 |
| 04/18/16 | 10012 | ORANGE CRUSH LLC c/o Garelli & Grogan 340 W. Butterfield Rd, 2A Elmhurst, IL 60126 | Final distribution to claim 8 representing a payment of 1.62 % per court order. | 7100-000 | | $4,553.40 | $179,874.77 |
| 04/18/16 | 10013 | WASTE MANAGEMENT- RMC 2421 W Peoria Ave Suite 110 Phoenix, AZ 85029 | Distribution | | | $203.36 | $179,671.41 |
| | | WASTE MANAGEMENT- RMC | Final distribution to claim 9      ($165.69) representing a payment of 1.62 % per court order. | 7100-000 | | | |
| | | WASTE MANAGEMENT- RMC | Final distribution to claim 35      ($37.67) representing a payment of 1.62 % per court order. | 7100-000 | | | |
| 04/18/16 | 10014 | TEMPCO HEATING AND AIR 3050 N. Kennicot Arlington Heights, IL 60004-1959 | Final distribution to claim 12 representing a payment of 1.62 % per court order. | 7100-000 | | $454.95 | $179,216.46 |
| 04/18/16 | 10015 | PICKREL SCHAEFFER & EBELING 2700 Kettering Tower Dayton, OH 45423 | Final distribution to claim 13 representing a payment of 1.62 % per court order. | 7100-000 | | $45.38 | $179,171.09 |
| 04/18/16 | 10016 | SERVICE SANITATION 135 Blaine Street Gary, IN 46404 | Final distribution to claim 14 representing a payment of 1.62 % per court order. | 7100-000 | | $39.89 | $179,131.19 |
| 04/18/16 | 10017 | BIRRENKOTT SURVEYING INC. P.O. Box 237 Sun Prairie, WI 53590 | Final distribution to claim 15 representing a payment of 1.62 % per court order. | 7100-000 | | $130.96 | $179,000.23 |

Page Subtotals: $0.00   $5,742.32

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
Document   Page 16 of 40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 07-08190 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
| Case Name: BURNSIDE CONSTRUCTION COMPANY | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX1137 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX5367 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/10/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/16 | 10018 | THE LANNERT GROUP INC. John R. O'Donnell Riordan Donnelly Lipinski & McKee, Ltd 10 N Dearborn St. 4th Flr Chicago, IL 60602 | Final distribution to claim 17 representing a payment of 1.62 % per court order. | 7100-000 | | $5,507.76 | $173,492.47 |
| 04/18/16 | 10019 | COUNTRY GAS COMPANY 4010 US Highway 14 Crystal Lake, IL 60014 | Final distribution to claim 18 representing a payment of 1.62 % per court order. | 7100-000 | | $22.83 | $173,469.64 |
| 04/18/16 | 10020 | SPECIALTY CONSULTANTS INC. 320 Fort Duquesne Blvd. Gateway Towers, Suite 2710 Pittsburgh, PA 15222 | Final distribution to claim 19 representing a payment of 1.62 % per court order. | 7100-000 | | $422.15 | $173,047.49 |
| 04/18/16 | 10021 | PAC VAN LEASING & SALES c/o RUBIN & LEVIN, P.C. 500 Marott Center 342 Massachusetts Ave. Indianapolis, IN 46204-2161 | Final distribution to claim 20 representing a payment of 1.62 % per court order. | 7100-000 | | $230.33 | $172,817.16 |
| 04/18/16 | 10022 | CITY OF SUN PRAIRIE 300 E. Main Sun Prairie, WI 53590 | Final distribution to claim 21 representing a payment of 1.62 % per court order. | 7100-000 | | $289.41 | $172,527.75 |
| 04/18/16 | 10023 | STANLEY CONSULTANTS Attn: Legal Dept 225 Iowa Ave Muscatine, IA 52761 | Final distribution to claim 22 representing a payment of 1.62 % per court order. | 7100-000 | | $323.02 | $172,204.73 |
| 04/18/16 | 10024 | FLAMEMASTER/MAJESTIC DISTRIBUTING 1255 Bowes Rd. Elgin, IL 60123-5542 | Final distribution to claim 25 representing a payment of 1.62 % per court order. | 7100-000 | | $65.11 | $172,139.62 |
| 04/18/16 | 10025 | MCMAHAN & SIGUNICK 412 S Wells, 6th FL Chicago, IL 60607 | Final distribution to claim 26 representing a payment of 1.62 % per court order. | 7100-000 | | $99.96 | $172,039.66 |
| 04/18/16 | 10026 | CIT COMMUNICATIONS FINANCE CORPORAT 1 CIT Drive, Suite 4104A Livingston, NJ 07039 | Final distribution to claim 27 representing a payment of 1.62 % per court order. | 7100-000 | | $82.98 | $171,956.68 |
| 04/18/16 | 10027 | MIDWEST TECHNICAL CONSULTANTS INC. 1832 Center Point Drive, Suite 106 Naperville, IL 60563 | Final distribution to claim 28 representing a payment of 1.62 % per court order. | 7100-000 | | $222.46 | $171,734.22 |

Page Subtotals:                    $0.00          $7,266.01

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
Document   Page 17 of 40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 07-08190 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
| Case Name: BURNSIDE CONSTRUCTION COMPANY | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX1137 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX5367 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/10/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/16 | 10028 | COVERALL NORTH AMERICANINC 5201 Congress Avenue Suite 275 Boca Raton, FL 33487 | Final distribution to claim 29 representing a payment of 1.62 % per court order. | 7100-000 | | $6.22 | $171,728.00 |
| 04/18/16 | 10029 | BA-W LLC c/o Joel A. Stein Deutsch, Levy & Engel, Chtd. 225 W. Washington St., #1700 Chicago, IL 60606 | Final distribution to claim 30 representing a payment of 1.62 % per court order. | 7100-000 | | $99,178.52 | $72,549.48 |
| 04/18/16 | 10030 | ENTERPRISE SIGNS 12326 S. Keeler Ave. Alsip, IL 60803-1813 | Final distribution to claim 31 representing a payment of 1.62 % per court order. | 7100-000 | | $153.50 | $72,395.98 |
| 04/18/16 | 10031 | VIRCHOW KRAUSE & COMPANY LLP Attorney Roger Sage 30 W. Miffin Street, Suite 1001 Madison, WI 53703 | Final distribution to claim 32 representing a payment of 1.62 % per court order. | 7100-000 | | $121.77 | $72,274.21 |
| 04/18/16 | 10032 | SAVKO & SONS INC 4636 Shuster Road Columbus, Ohio 43214 | Final distribution to claim 33 representing a payment of 1.62 % per court order. | 7100-000 | | $721.40 | $71,552.81 |
| 04/18/16 | 10033 | BOND SAFEGUARD INSURANCE CO. c/o Harris Beach PLLC, Bruce L. Maas, Esq 99 Garnsey Road Pittsford, NY 14534 | Final distribution to claim 34 representing a payment of 1.62 % per court order. | 7100-000 | | $3,977.93 | $67,574.88 |
| 04/18/16 | 10034 | BOND SAFEGUARD INSURANCE CO. c/o Harris Beach PLLC, Bruce L. Maas, Esq 99 Garnsey Road Pittsford, NY 14534 | Final distribution to claim 36 representing a payment of 1.62 % per court order. | 7100-000 | | $1,591.17 | $65,983.71 |
| 04/18/16 | 10035 | KRUSS LIEBERMAN & STONE PO Box 17449 Raleigh, NC 27619 | Final distribution to claim 37 representing a payment of 1.62 % per court order. | 7100-000 | | $197.43 | $65,786.28 |
| 04/18/16 | 10036 | COASTAL RECOVERY BOB ROTHENBERG 180 S. Broadway White Plains, NY 10605 | Final distribution to claim 38 representing a payment of 1.62 % per court order. | 7100-000 | | $1,411.62 | $64,374.66 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 07-08190 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
|---|---|---|
| Case Name: BURNSIDE CONSTRUCTION COMPANY | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX1137 | |
| | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX5367 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/10/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/16 | 10037 | ELMUND & NELSON CO.<br>c/o Gary M. Vanek<br>Schnell, Bazos, et al.<br>1250 Larkin Avenue, Suite 100<br>Elgin, Illinois 60123 | Final distribution to claim 39 representing a payment of 1.62 % per court order. | 7100-000 | | $878.76 | $63,495.90 |
| 04/18/16 | 10038 | SCHAEFFER AMOS & HUGHES LLC<br>1253-G Lyons Road<br>Dayton, OH 45458 | Final distribution to claim 40 representing a payment of 1.62 % per court order. | 7100-000 | | $1,733.21 | $61,762.69 |
| 04/18/16 | 10039 | SYSCO FOOD SERVICES<br>c/o McMahan & Sigunick, Ltd.<br>412 S. Wells, 6th Fl.<br>Chicago, IL 60607 | Final distribution to claim 41 representing a payment of 1.62 % per court order. | 7100-000 | | $181.17 | $61,581.52 |
| 04/18/16 | 10040 | W. CLEMENTS TECHNOLOGIES<br>3023 N. Clark Street, Suite 160<br>Chicago, IL 60657 | Final distribution to claim 44 representing a payment of 1.62 % per court order. | 7100-000 | | $563.56 | $61,017.96 |
| 04/18/16 | 10041 | NESLUND & ASSOCIATES<br>115 S. River Street<br>North Aurora, IL 60542 | Final distribution to claim 45 representing a payment of 1.62 % per court order. | 7100-000 | | $2,171.08 | $58,846.88 |
| 04/18/16 | 10042 | GENERAL ELECTRIC CAPITAL CORPORATIO<br>c/o Coston & Rademacher<br>105 W. Adams, Suite 1400<br>Chicago, IL 60603 | Final distribution to claim 46 representing a payment of 1.62 % per court order. | 7100-000 | | $1,695.09 | $57,151.79 |
| 04/18/16 | 10043 | LATHROP & CLARK LLP<br>740 Regent Street, Suite 440<br>P.O. Box 1507<br>Madison, WI 53701 | Final distribution to claim 49 representing a payment of 1.62 % per court order. | 7100-000 | | $255.72 | $56,896.07 |
| 04/18/16 | 10044 | HAWTHORN LANDSCAPING<br>2417 Steeplechase Ct.<br>Spring Grove, IL 60081-8067 | Final distribution to claim 50 representing a payment of 1.62 % per court order. | 7100-000 | | $7,202.40 | $49,693.67 |
| 04/18/16 | 10045 | EVANS MECHWART HAMBLETON & TILTON<br>C/O DNA & Pariser, Co. L.P.A.<br>800 E Broad Street<br>Columbus, OH 43235 | Final distribution to claim 51 representing a payment of 1.62 % per court order. | 7100-000 | | $2,045.36 | $47,648.31 |

| | | | Page Subtotals: | | $0.00 | $16,726.35 |
|---|---|---|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 07-08190 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: BURNSIDE CONSTRUCTION COMPANY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1137 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX5367 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/10/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/18/16 | 10046 | PACIFIC EMPLOYERS INSURANCE COMPANY c/o Jernnifer L. Hoagland, Esquire Bazelon Less & Feldman, P.C 1515 Market Street Ste 700 Phila, PA 19102 | Final distribution to claim 52 representing a payment of 1.62 % per court order. | 7100-000 | | $298.30 | $47,350.01 |
| 04/18/16 | 10047 | WESTCHESTER FIRE INSURANCE COMPANY c/o Jennifer L. Hoagland, Esquire Bazelon Less & Feldman, P.C. 1515 Marker Street Suite 700 Phila, PA 19102 | Final distribution to claim 53 representing a payment of 1.62 % per court order. | 7100-000 | | $46,865.02 | $484.99 |
| 04/18/16 | 10048 | FREDERICK STRATMANN 6944 New Albany Condit Road New Albany, OH 43054 | Final distribution to claim 54 representing a payment of 1.62 % per court order. | 7100-000 | | $378.31 | $106.68 |
| 04/18/16 | 10049 | EVA'S MODEL AND FINAL CLEANING SER 8211 Balsam Ct. Fox Lake, IL 60020-1047 | Final distribution to claim 55 representing a payment of 1.62 % per court order. | 7100-000 | | $106.68 | $0.00 |
| 04/28/16 | 10007 | PITNEY BOWES INC 27 Waterview Drive Shelton, CT 06484 | Distribution Reversal | | | ($532.53) | $532.53 |
| | | PITNEY BOWES INC | Final distribution to claim 23 $191.59 representing a payment of 100.00 % per court order. | 5200-000 | | | |
| | | PITNEY BOWES INC | Final distribution to claim 24 $340.94 representing a payment of 1.62 % per court order. | 7100-000 | | | |
| 04/28/16 | 10009 | AVAYA INC. c/o RMS Bankruptcy Recovery Services P O Box 5126 Timonium, Maryland 21094 | Final distribution to claim 2 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($10.11) | $542.64 |
| 04/28/16 | 10010 | COM ED 2100 Swift Drive Attn: Bankruptcy Section/Revenue Managem Oakbrook, IL 60523 | Final distribution to claim 3 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($169.40) | $712.04 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $46,936.27 |

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 07-08190
Case Name: BURNSIDE CONSTRUCTION COMPANY

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1137
Checking - Non Interest

Taxpayer ID No: XX-XXX5367
For Period Ending: 03/10/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/16 | 10011 | CBS OUTDOOR INC a Delaware corp 1850 North Central Ave 19th Floor Phoenix, Arizona  85004 | Final distribution to claim 4 representing a payment of 1.62 % per court order. Reversal | | 7100-000 | | ($134.87) | $846.91 |
| 04/28/16 | 10012 | ORANGE CRUSH LLC c/o Garelli & Grogan 340 W. Butterfield Rd, 2A Elmhurst, IL  60126 | Final distribution to claim 8 representing a payment of 1.62 % per court order. Reversal | | 7100-000 | | ($4,553.40) | $5,400.31 |
| 04/28/16 | 10013 | WASTE MANAGEMENT- RMC 2421 W Peoria Ave Suite 110 Phoenix, AZ  85029 | Distribution Reversal | | | | ($203.36) | $5,603.67 |
| | | WASTE MANAGEMENT- RMC | Final distribution to claim 9 representing a payment of 1.62 % per court order. | $165.69 | 7100-000 | | | |
| | | WASTE MANAGEMENT- RMC | Final distribution to claim 35 representing a payment of 1.62 % per court order. | $37.67 | 7100-000 | | | |
| 04/28/16 | 10014 | TEMPCO HEATING AND AIR 3050 N. Kennicot Arlington Heights, IL  60004-1959 | Final distribution to claim 12 representing a payment of 1.62 % per court order. Reversal | | 7100-000 | | ($454.95) | $6,058.62 |
| 04/28/16 | 10015 | PICKREL SCHAEFFER & EBELING 2700 Kettering Tower Dayton, OH  45423 | Final distribution to claim 13 representing a payment of 1.62 % per court order. Reversal | | 7100-000 | | ($45.38) | $6,104.00 |
| 04/28/16 | 10017 | BIRRENKOTT SURVEYING INC. P.O. Box 237 Sun Prairie, WI  53590 | Final distribution to claim 15 representing a payment of 1.62 % per court order. Reversal | | 7100-000 | | ($130.96) | $6,234.96 |
| 04/28/16 | 10018 | THE LANNERT GROUP INC. John R. O'Donnell Riordan Donnelly Lipinski & McKee, Ltd 10 N Dearborn St. 4th Flr Chicago, IL  60602 | Final distribution to claim 17 representing a payment of 1.62 % per court order. Reversal | | 7100-000 | | ($5,507.76) | $11,742.72 |
| 04/28/16 | 10021 | PAC VAN LEASING & SALES c/o RUBIN & LEVIN, P.C. 500 Marott Center 342 Massachusetts Ave. Indianapolis, IN  46204-2161 | Final distribution to claim 20 representing a payment of 1.62 % per court order. Reversal | | 7100-000 | | ($230.33) | $11,973.05 |

Page Subtotals: $0.00  ($11,261.01)

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-08190
Case Name: BURNSIDE CONSTRUCTION COMPANY

Taxpayer ID No: XX-XXX5367
For Period Ending: 03/10/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1137
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/16 | 10025 | MCMAHAN & SIGUNICK 412 S Wells, 6th FL Chicago, IL 60607 | Final distribution to claim 26 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($99.96) | $12,073.01 |
| 04/28/16 | 10026 | CIT COMMUNICATIONS FINANCE CORPORAT 1 CIT Drive, Suite 4104A Livingston, NJ 07039 | Final distribution to claim 27 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($82.98) | $12,155.99 |
| 04/28/16 | 10027 | MIDWEST TECHNICAL CONSULTANTS INC. 1832 Center Point Drive, Suite 106 Naperville, IL 60563 | Final distribution to claim 28 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($222.46) | $12,378.45 |
| 04/28/16 | 10028 | COVERALL NORTH AMERICANINC 5201 Congress Avenue Suite 275 Boca Raton, FL 33487 | Final distribution to claim 29 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($6.22) | $12,384.67 |
| 04/28/16 | 10029 | BA-W LLC c/o Joel A. Stein Deutsch, Levy & Engel, Chtd. 225 W. Washington St., #1700 Chicago, IL 60606 | Final distribution to claim 30 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($99,178.52) | $111,563.19 |
| 04/28/16 | 10030 | ENTERPRISE SIGNS 12326 S. Keeler Ave. Alsip, IL 60803-1813 | Final distribution to claim 31 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($153.50) | $111,716.69 |
| 04/28/16 | 10031 | VIRCHOW KRAUSE & COMPANY LLP Attorney Roger Sage 30 W. Miffin Street, Suite 1001 Madison, WI 53703 | Final distribution to claim 32 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($121.77) | $111,838.46 |
| 04/28/16 | 10032 | SAVKO & SONS INC 4636 Shuster Road Columbus, Ohio 43214 | Final distribution to claim 33 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($721.40) | $112,559.86 |
| 04/28/16 | 10033 | BOND SAFEGUARD INSURANCE CO. c/o Harris Beach PLLC, Bruce L. Maas, Esq 99 Garnsey Road Pittsford, NY 14534 | Final distribution to claim 34 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($3,977.93) | $116,537.79 |
| 04/28/16 | 10034 | BOND SAFEGUARD INSURANCE CO. c/o Harris Beach PLLC, Bruce L. Maas, Esq 99 Garnsey Road Pittsford, NY 14534 | Final distribution to claim 36 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($1,591.17) | $118,128.96 |

Page Subtotals: $0.00 ($106,155.91)

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

Case 07-08190    Doc 124    Filed 04/06/17    Entered 04/06/17 14:44:20    Desc Main
FORM 2
Document    Page 22 of 40
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 07-08190 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
|---|---|---|---|---|---|

Case Name: BURNSIDE CONSTRUCTION COMPANY

Bank Name: Associated Bank

Account Number/CD#: XXXXXX1137

Checking - Non Interest

Taxpayer ID No: XX-XXX5367

For Period Ending: 03/10/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/16 | 10035 | KRUSS LIEBERMAN & STONE<br>PO Box 17449<br>Raleigh, NC  27619 | Final distribution to claim 37 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($197.43) | $118,326.39 |
| 04/28/16 | 10036 | COASTAL RECOVERY BOB ROTHENBERG<br>180 S. Broadway<br>White Plains, NY  10605 | Final distribution to claim 38 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($1,411.62) | $119,738.01 |
| 04/28/16 | 10037 | ELMUND & NELSON CO.<br>c/o Gary M. Vanek<br>Schnell, Bazos, et al.<br>1250 Larkin Avenue, Suite 100<br>Elgin, Illinois  60123 | Final distribution to claim 39 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($878.76) | $120,616.77 |
| 04/28/16 | 10038 | SCHAEFFER AMOS & HUGHES LLC<br>1253-G Lyons Road<br>Dayton, OH  45458 | Final distribution to claim 40 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($1,733.21) | $122,349.98 |
| 04/28/16 | 10039 | SYSCO FOOD SERVICES<br>c/o McMahan & Sigunick, Ltd.<br>412 S. Wells, 6th Fl.<br>Chicago, IL  60607 | Final distribution to claim 41 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($181.17) | $122,531.15 |
| 04/28/16 | 10040 | W. CLEMENTS TECHNOLOGIES<br>3023 N. Clark Street, Suite 160<br>Chicago, IL  60657 | Final distribution to claim 44 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($563.56) | $123,094.71 |
| 04/28/16 | 10045 | EVANS MECHWART HAMBLETON & TILTON<br>C/O DNA & Pariser, Co. L.P.A.<br>800 E Broad Street<br>Columbus, OH  43235 | Final distribution to claim 51 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($2,045.36) | $125,140.07 |
| 04/28/16 | 10046 | PACIFIC EMPLOYERS INSURANCE COMPANY<br>c/o Jernnifer L. Hoagland, Esquire<br>Bazelon Less & Feldman, P.C<br>1515 Market Street Ste 700<br>Phila, PA  19102 | Final distribution to claim 52 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($298.30) | $125,438.37 |
| 04/28/16 | 10047 | WESTCHESTER FIRE INSURANCE COMPANY<br>c/o Jennifer L. Hoagland, Esquire<br>Bazelon Less & Feldman, P.C.<br>1515 Marker Street Suite 700<br>Phila, PA  19102 | Final distribution to claim 53 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($46,865.02) | $172,303.39 |

Page Subtotals:  $0.00  ($54,174.43)

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 07-08190 | | | | Trustee Name:  BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
| Case Name:  BURNSIDE CONSTRUCTION COMPANY | | | | Bank Name:  Associated Bank | | |
| | | | | Account Number/CD#:  XXXXXX1137 | | |
| | | | | Checking - Non Interest | | |
| Taxpayer ID No:  XX-XXX5367 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending:  03/10/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/16 | 10048 | FREDERICK STRATMANN 6944 New Albany Condit Road New Albany, OH  43054 | Final distribution to claim 54 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($378.31) | $172,681.70 |
| 04/28/16 | 10049 | EVA'S MODEL AND FINAL CLEANING SER 8211 Balsam Ct. Fox Lake, IL  60020-1047 | Final distribution to claim 55 representing a payment of 1.62 % per court order. Reversal | 7100-000 | | ($106.68) | $172,788.38 |
| 05/19/16 | | Stanley Consultants Inc. | refund of distribution | 7100-000 | | ($323.02) | $173,111.40 |
| 05/19/16 | | Majestic Distributing Co | refund of distribution | 7100-000 | | ($65.11) | $173,176.51 |
| 05/19/16 | | Specialty Consultants | refund of distribution | 7100-000 | | ($422.15) | $173,598.66 |
| 05/19/16 | | Lathrop & Clark LLP | refund of distribution | 7100-000 | | ($255.72) | $173,854.38 |
| 05/19/16 | | Suburban Propane f/k/a County Gas Co | refund of distribution | 7100-000 | | ($22.83) | $173,877.21 |
| 05/19/16 | | City of Sun Prairie10/24/2016 | refund of distribution | 7100-000 | | ($289.41) | $174,166.62 |
| 05/23/16 | | Wells Fargo Financial Leasing | refund of distribution | 7100-000 | | ($135.16) | $174,301.78 |
| 06/02/16 | | Neslund & Associates | refund of distribution | 7100-000 | | ($2,171.08) | $176,472.86 |
| 06/20/16 | | Hawthorn Landscape (Josestgen Consulting) 2417 Steeplecahse Court Spring Grove IL 60081 | refund of final distribution | 7100-000 | | ($2,313.87) | $178,786.73 |
| 06/29/16 | | Brenda Helms, Trustee | contribution to unreturned districtuion checks | 7100-000 | | ($544.57) | $179,331.30 |
| 07/06/16 | | HELMS, BRENDA PORTER 3400 W. LAWRENCE AVENUE CHICAGO, IL  60625 | Final distribution to claim 20 representing a payment of 1.62 % per court order. | 7100-000 | | ($230.33) | $179,561.63 |
| 07/07/16 | | BRENDA PORTER HELMS TRUSTEE Brenda Porter Helms Trustee | contribution to unreturned districtuion checks | 7100-000 | | ($12.82) | $179,574.45 |

| | | | Page Subtotals: | | $0.00 | ($7,271.06) | |

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
Document      Page 24 of 40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 07-08190 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: BURNSIDE CONSTRUCTION COMPANY

Bank Name: Associated Bank

Account Number/CD#: XXXXXX1137

Checking - Non Interest

Taxpayer ID No: XX-XXX5367

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 03/10/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/07/16 | | HELMS, BRENDA PORTER 3400 W. LAWRENCE AVENUE CHICAGO, IL 60625 | Final distribution to claim 20 representing a payment of 1.62 % per court order. Reversal Posted in error. Check voided 4/28/16. | 7100-000 | | $230.33 | $179,344.12 |
| 07/15/16 | 10050 | Vierbicher & Associates c/o Lester Ottenheimer 750 W. Lake Cook Road #290 Buffalo Grove IL 60089 | Final distribution to creditors | 4220-000 | | $59,504.09 | $119,840.03 |
| 07/15/16 | 10051 | Pitney Bowes Inc. | Final distribution to creditors | 5200-000 | | $191.59 | $119,648.44 |
| 07/15/16 | 10052 | Wells Fargo Financial Leasing, Inc. 800 Walnut Street MAC F4031-050 Des Moines IA 50309 | Final distribution to creditors | 7100-000 | | $91.86 | $119,556.58 |
| 07/15/16 | 10053 | Avaya Inc. | Final distribution to creditors | 7100-000 | | $6.87 | $119,549.71 |
| 07/15/16 | 10054 | ComEd | Final distribution to creditors | 7100-000 | | $115.13 | $119,434.58 |
| 07/15/16 | 10055 | Orange Crush LLC | Final distribution to creditors | 7100-000 | | $3,094.60 | $116,339.98 |
| 07/15/16 | 10056 | Waste Management  RMC | Final distribution to creditors | 7100-001 | | $112.61 | $116,227.37 |
| 07/15/16 | 10057 | Tempco Heating & Air | Final distribution to creditors | 7100-000 | | $309.19 | $115,918.18 |
| 07/15/16 | 10058 | Pickerel Schaeffer & Ebeling | Final distribution to creditors | 7100-000 | | $30.84 | $115,887.34 |
| 07/15/16 | 10059 | Birrenkott Surveying Inc. | Final distribution to creditors | 7100-000 | | $89.01 | $115,798.33 |
| 07/15/16 | 10060 | The Lannert Group | Final distribution to creditors | 7100-000 | | $3,743.20 | $112,055.13 |
| 07/15/16 | 10061 | Country Gas Company | Final distribution to creditors | 7100-000 | | $15.51 | $112,039.62 |
| 07/15/16 | 10062 | Specialty Consultants Inc. | Final distribution to creditors | 7100-000 | | $286.90 | $111,752.72 |
| 07/15/16 | 10063 | City of Sun Prairie | Final distribution to creditors | 7100-000 | | $196.69 | $111,556.03 |

| | | | Page Subtotals: | | $0.00 | $68,018.42 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
FORM 2
Document     Page 25 of 40

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: 07-08190 | Trustee Name: BRENDA PORTER HELMS, TRUSTEE |
| Case Name: BURNSIDE CONSTRUCTION COMPANY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX1137 |
| | Checking - Non Interest |
| Taxpayer ID No: XX-XXX5367 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 03/10/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/16 | 10064 | Stanley Consultants | Final distibution to creditors | 7100-001 | | $219.53 | $111,336.50 |
| 07/18/16 | 10065 | Pitney Bowes Inc. | Final distibution to creditors | 7100-000 | | $231.71 | $111,104.79 |
| 07/18/16 | 10066 | Majestic Distributing Company Inc | Final distibution to creditors | 7100-000 | | $44.25 | $111,060.54 |
| 07/18/16 | 10067 | Tribune Company dba Tribune Interactive | Final distibution to creditors | 7100-000 | | $67.94 | $110,992.60 |
| 07/18/16 | 10068 | CIT Communications Finance Corp | Final distibution to creditors | 7100-000 | | $56.39 | $110,936.21 |
| 07/18/16 | 10069 | Midwest Technical Consultants | Final distibution to creditors | 7100-000 | | $151.19 | $110,785.02 |
| 07/18/16 | 10070 | Coverall North American, Inc. | Final distibution to creditors | 7100-000 | | $4.23 | $110,780.79 |
| 07/18/16 | 10071 | BA-W LLC | Final distibution to creditors | 7100-000 | | $67,404.10 | $43,376.69 |
| 07/18/16 | 10072 | Enterprise Signs | Final distibution to creditors | 7100-000 | | $104.32 | $43,272.37 |
| 07/18/16 | 10073 | Virchow Krause & Co. LLP | Final distibution to creditors | 7100-000 | | $82.76 | $43,189.61 |
| 07/18/16 | 10074 | Savko & Sons Inc. | Final distibution to creditors | 7100-000 | | $490.28 | $42,699.33 |
| 07/18/16 | 10075 | Bond Safeguard Insuance Co | Final distibution to creditors | 7100-000 | | $2,703.49 | $39,995.84 |
| 07/18/16 | 10076 | Waste Management RMC | Final distibution to creditors | 7100-000 | | $25.60 | $39,970.24 |
| 07/18/16 | 10077 | Bond Safeguard Insurance | Final distibution to creditors | 7100-000 | | $1,081.40 | $38,888.84 |
| 07/18/16 | 10078 | Kruss Lieberman & Stone | Final distibution to creditors | 7100-001 | | $134.18 | $38,754.66 |
| 07/18/16 | 10079 | Coastal Recovery Corp | Final distibution to creditors | 7100-000 | | $959.37 | $37,795.29 |
| 07/18/16 | 10080 | Elmund & Nelson Co | Final distibution to creditors | 7100-000 | | $597.23 | $37,198.06 |

Page Subtotals:                    $0.00        $74,357.97

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
Document     Page 26 of 40

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 07-08190
Case Name: BURNSIDE CONSTRUCTION COMPANY

Taxpayer ID No: XX-XXX5367
For Period Ending: 03/10/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1137
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/18/16 | 10081 | Schaeffer Amos & Hughes | Final distibution to creditors | 7100-001 | | $1,177.93 | $36,020.13 |
| 07/18/16 | 10082 | Sysco Food Services | Final distibution to creditors | 7100-000 | | $123.13 | $35,897.00 |
| 07/18/16 | 10083 | W. Clements Technologies | Final distibution to creditors | 7100-000 | | $383.01 | $35,513.99 |
| 07/18/16 | 10084 | Neslund & Associates | Final distibution to creditors | 7100-000 | | $1,475.52 | $34,038.47 |
| 07/18/16 | 10085 | Lathrop & Clark LLP | Final distibution to creditors | 7100-000 | | $173.80 | $33,864.67 |
| 07/18/16 | 10086 | Evans Mechwart Hambleton & Tilton | Final distibution to creditors | 7100-000 | | $1,390.08 | $32,474.59 |
| 07/18/16 | 10087 | Pacific Employers Insurance Company | Final distibution to creditors | 7100-000 | | $202.73 | $32,271.86 |
| 07/18/16 | 10088 | Westchestrer Fire Insurance Company | Final distibution to creditors | 7100-000 | | $31,850.59 | $421.27 |
| 07/18/16 | 10089 | Frederick Stratmann | Final distibution to creditors | 7100-001 | | $257.11 | $164.16 |
| 07/18/16 | 10090 | Evas Model and Final Cleaning | Final distibution to creditors | 7100-001 | | $72.50 | $91.66 |
| 07/18/16 | 10091 | Outfront Media | Final distibution to creditors | 7100-001 | | $91.66 | $0.00 |
| 08/01/16 | 10076 | Waste Management RMC | Final distibution to creditors Reversal check returned for 2nd time as undeliverable | 7100-000 | | ($25.60) | $25.60 |
| 08/01/16 | 10092 | Clerk, United States Bankruptcy Court | returned check from Waste Management RMC | 7100-000 | | $25.60 | $0.00 |
| 08/04/16 | 10070 | Coverall North American, Inc. | Final distibution to creditors Reversal check returned for second time as undeliverable | 7100-000 | | ($4.23) | $4.23 |
| 08/04/16 | 10081 | Schaeffer Amos & Hughes | Final distibution to creditors Reversal check returned for second time as undeliverable | 7100-001 | | ($1,177.93) | $1,182.16 |

| | | | Page Subtotals: | | $0.00 | $36,015.90 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 26)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 07-08190
Case Name: BURNSIDE CONSTRUCTION COMPANY

Taxpayer ID No: XX-XXX5367
For Period Ending: 03/10/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1137
Checking - Non Interest
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/16 | 10093 | Clerk, United States Bankruptcy Court | deposit returned check | 7100-000 | | $4.23 | $1,177.93 |
| 08/04/16 | 10094 | Clerk United States Bankruptcy Court | deposit of unclaimed funds | 7100-000 | | $1,177.93 | $0.00 |
| 08/22/16 | 10090 | Evas Model and Final Cleaning | Final distibution to creditors Reversal Check returned; wrong address | 7100-001 | | ($72.50) | $72.50 |
| 08/22/16 | 10089 | Frederick Stratmann | Final distibution to creditors Reversal Check returned; wrong address | 7100-001 | | ($257.11) | $329.61 |
| 08/22/16 | 10072 | Enterprise Signs | Final distibution to creditors Reversal Check returned; wrong address | 7100-000 | | ($104.32) | $433.93 |
| 08/22/16 | 10078 | Kruss Lieberman & Stone | Final distibution to creditors Reversal Check returned; wrong address | 7100-001 | | ($134.18) | $568.11 |
| 08/22/16 | 10095 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $1,641.72 | ($1,073.61) |
| | | Evas Model and Final Cleaning | Final distibution to creditors          ($72.50) | 7100-001 | | | |
| | | Frederick Stratmann | Final distibution to creditors          ($257.11) | 7100-001 | | | |
| | | Schaeffer Amos & Hughes | Final distibution to creditors        ($1,177.93) | 7100-001 | | | |
| | | Kruss Lieberman & Stone | Final distibution to creditors          ($134.18) | 7100-001 | | | |
| 09/30/16 | 10095 | Clerk, U.S. Bankruptcy Court | Remit To Court Reversal incorrect amount | | | ($1,641.72) | $568.11 |
| | | Evas Model and Final Cleaning | Final distibution to creditors          $72.50 | 7100-000 | | | |
| | | Frederick Stratmann | Final distibution to creditors          $257.11 | 7100-000 | | | |
| | | Schaeffer Amos & Hughes | Final distibution to creditors        $1,177.93 | 7100-000 | | | |
| | | Kruss Lieberman & Stone | Final distibution to creditors          $134.18 | 7100-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

Page Subtotals:                $0.00        $614.05

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-08190
Case Name: BURNSIDE CONSTRUCTION COMPANY

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Associated Bank
Account Number/CD#: XXXXXX1137
Checking - Non Interest

Exhibit 9

Taxpayer ID No: XX-XXX5367
For Period Ending: 03/10/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/16 | 10096 | Clerk of the Bankruptcy Court | deposit of unclaimed funds #10078 Kruss Lieberman $134.18; #10072 Enterprise Signs $104.32; #10089 Frederick Stratmann $257.11; #10090 Eva's Model and Final Cleaning $72.50 | | | $568.11 | $0.00 |
| | | ENTERPRISE SIGNS | ($104.32) | 7100-000 | | | |
| | | KRUSS LIEBERMAN & STONE | ($134.18) | 7100-000 | | | |
| | | STRATMANN, FREDERICK | ($257.11) | 7100-000 | | | |
| | | EVA'S MODEL AND FINAL CLEANING SER | ($72.50) | 7100-000 | | | |
| 11/17/16 | 10079 | Coastal Recovery Corp | Final distibution to creditors Reversal | 7100-000 | | ($959.37) | $959.37 |
| 11/17/16 | 10080 | Elmund & Nelson Co | Final distibution to creditors Reversal | 7100-000 | | ($597.23) | $1,556.60 |
| 11/17/16 | 10083 | W. Clements Technologies | Final distibution to creditors Reversal | 7100-000 | | ($383.01) | $1,939.61 |
| 11/17/16 | 10085 | Lathrop & Clark LLP | Final distibution to creditors Reversal | 7100-000 | | ($173.80) | $2,113.41 |
| 11/28/16 | 10064 | Stanley Consultants | Final distibution to creditors Reversal check not delivered | 7100-001 | | ($219.53) | $2,332.94 |
| 11/28/16 | 10056 | Waste Management  RMC | Final distibution to creditors Reversal check returned as undeliverable | 7100-001 | | ($112.61) | $2,445.55 |
| 11/28/16 | 10097 | Clerk, U.S. Bankruptcy Court | Remit To Court | | | $2,445.55 | $0.00 |
| | | STANLEY CONSULTANTS | ($219.53) | 7100-001 | | | |
| | | WASTE MANAGEMENT- RMC | ($112.61) | 7100-001 | | | |
| | | COASTAL RECOVERY BOB ROTHENBERG | ($959.37) | 7100-001 | | | |

Page Subtotals:                                                   $0.00              $568.11

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
Document   Page 29 of 40

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No: 07-08190 | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | Exhibit 9 |
| Case Name: BURNSIDE CONSTRUCTION COMPANY | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX1137 | |
| | | Checking - Non Interest | |
| Taxpayer ID No: XX-XXX5367 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 03/10/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | ELMUND & NELSON CO. | ($597.23) | 7100-001 | | | |
| | | W. CLEMENTS TECHNOLOGIES | ($383.01) | 7100-001 | | | |
| | | LATHROP & CLARK LLP | ($173.80) | 7100-001 | | | |

|  | | |
|---|---|---|
| COLUMN TOTALS | $221,034.95 | $221,034.95 |
| Less: Bank Transfers/CD's | $221,034.95 | $0.00 |
| Subtotal | $0.00 | $221,034.95 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $221,034.95 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
FORM 2
Document   Page 30 of 40
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case No: 07-08190

Case Name: BURNSIDE CONSTRUCTION COMPANY

Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX5790

Money Market - Interest Bearing

Taxpayer ID No: XX-XXX5367

For Period Ending: 03/10/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/18/07 | 1 | SOURCE, COBRA<br>18 Commerce DriveSuite 105Grayslake IL 60030 | refund of cobra payment | 1229-000 | $1,457.75 | | $1,457.75 |
| 05/18/07 | 1 | COBRASOURCE<br>15 Commerce DriveSuite 105Grayslake IL 60030 | Cobra refund | 1229-000 | $479.98 | | $1,937.73 |
| 05/21/07 | | BURNSIDE CONSTRUCTION MANAGEMENT CO<br>2400 Wisconsin AvenueDowners Grove IL 60515 | bank account proceeds | 1129-000 | $7,491.10 | | $9,428.83 |
| 06/23/07 | 3 | ILLINOS STATE TOLL HIGHWAY AURHORII<br>2700 Ogden AvenueDowners Grove IL 60515 | pre-paid toll deposit refund | 1229-000 | $23.95 | | $9,452.78 |
| 06/23/07 | 3 | ILLINOIS STATE TOLLWAY AUTHORITY<br>2700 Ogden AvenueDowners Grove IL 60515 | pre-paid toll deposit refund | 1229-000 | $22.55 | | $9,475.33 |
| 06/23/07 | 3 | ILLINOIS STATE TOLLHIGHWAY AURHORIT<br>2700 Ogden AvenueDowners Grove IL 60515 | pre-paid toll deposit refund | 1229-000 | $30.50 | | $9,505.83 |
| 06/23/07 | 3 | ILLINOIS STATE TOLL HIGHWAY AUTHORI<br>2700 Ogden AvenueDownerst Grove IL 60515 | pre-paid toll deposit refund | 1229-000 | $29.25 | | $9,535.08 |
| 06/23/07 | 3 | ILLINOIS STATE TOLL HIGHWAY AUTHORI<br>2700 Ogden AvenueDowners Grove IL 60515 | pre-paid toll deposit refund | 1229-000 | $45.50 | | $9,580.58 |
| 06/23/07 | 3 | ILLINOIS STATE TOLL HIGHWAY AUTHORI<br>2700 Ogden AvenueDowners Grove IL 60515 | pre-paid toll deposit refund | 1229-000 | $55.25 | | $9,635.83 |
| 06/23/07 | 3 | ILLINOIS STATE TOLL HIGHWAY AURHOTI<br>2700 Ogden AvenuDowners Grove IL 60515 | pre-paid toll deposit refund | 1229-000 | $15.55 | | $9,651.38 |

UST Form 101-7-TDR (10/1/2010) *(Page: 30)*

Page Subtotals: $9,651.38   $0.00

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
FORM 2
Document     Page 31 of 40
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 07-08190 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |

Case Name: BURNSIDE CONSTRUCTION COMPANY

Bank Name: Bank of America
Account Number/CD#: XXXXXX5790
Money Market - Interest Bearing

Taxpayer ID No: XX-XXX5367
For Period Ending: 03/10/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/23/07 | 3 | ILLINOIS STATE TOLL HIGHWAY AURHORI 2700 Ogden AvenueDowners Grove IL 60515 | pre-paid tolldeposit refund | 1229-000 | $27.75 | | $9,679.13 |
| 06/23/07 | 3 | ILLINOIS STATE TOLL HIGHWAY AURHORI 2700 Ogden AvenueDowners Grove IL 60515 | pre-paid toll deposit refund | 1229-000 | $10.00 | | $9,689.13 |
| 06/23/07 | 3 | ILLINOIS STATE TOLL HIGHWAY AURHORI 2700 Ogden AvenueDowners Grove IL 60515 | pre-paid toll deposit refund | 1229-000 | $36.15 | | $9,725.28 |
| 06/23/07 | 3 | ILLINOIS STATE TOLL HIGHWAY AURHORI 2700 Ogden AvenueDowners Grove IL 60515 | pre-paid toll deposit refund | 1229-000 | $10.00 | | $9,735.28 |
| 06/23/07 | 3 | GEORGE ARQUILLA COMPANIES INC. 2400 Wisconsin AvenueDowners Grove IL 60515 | ADP reimbursement | 1229-000 | $174.99 | | $9,910.27 |
| 06/23/07 | 1 | COBRA 15 Commerce Dr  #105Grayslake IL 60030 | COBRA refund | 1229-000 | $528.12 | | $10,438.39 |
| 06/23/07 | 2 | BURNSIDE CONSTRUCTION MANAGEMENT CO 2400 Wisconsin AvenueDowners Grove IL | replacement ck for bank acct | 1129-000 | $7,004.31 | | $17,442.70 |
| 06/23/07 | | Reverses Deposit # 3 | NSF check | 1129-000 | ($7,491.10) | | $9,951.60 |
| 06/25/07 | 5 | COMED P.O. Box 805379Chicago IL 60680 | utility refund | 1229-000 | $681.22 | | $10,632.82 |
| 06/25/07 | 5 | COMED P.O. Box 805379Chicago IL 60680 | utility refund | 1229-000 | $0.18 | | $10,633.00 |
| 06/25/07 | 5 | COMED | utility refund | 1229-000 | $28.28 | | $10,661.28 |
| 06/25/07 | 5 | COMED | utility refund | 1229-000 | $0.47 | | $10,661.75 |
| 06/25/07 | 5 | COMED P.O. Box 805379Chicago IL 60680 | utility refund | 1229-000 | $61.21 | | $10,722.96 |

Page Subtotals: $1,071.58   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 31)*

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document   Page 32 of 40

| Case No: 07-08190 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: BURNSIDE CONSTRUCTION COMPANY | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX5790 | | |
| | | | | Money Market - Interest Bearing | | |
| Taxpayer ID No: XX-XXX5367 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 03/10/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/25/07 | 5 | COMED P.O. Box 805379Chicago IL 60680 | utility refund | 1229-000 | $25.15 | | $10,748.11 |
| 06/25/07 | 5 | COMED P.O. Box 805379Chicago IL 60680 | utility refund | 1229-000 | $8.04 | | $10,756.15 |
| 06/25/07 | 5 | COMED P.O. Box 805379Chicago IL 60680 | utiilty refund | 1229-000 | $36.72 | | $10,792.87 |
| 06/25/07 | 5 | COMED P.O. Box 805379Chicago IL 60680 | utility refund | 1229-000 | $147.79 | | $10,940.66 |
| 06/29/07 | 6 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | $2.51 | | $10,943.17 |
| 07/31/07 | 6 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | $9.30 | | $10,952.47 |
| 08/29/07 | 7 | ARQUILLA, J.P. 1039 Braemoor Dr.Downers Grove IL 60515 | sale of office equipment | 1129-000 | $25,000.00 | | $35,952.47 |
| 08/31/07 | 6 | BANK OF AMERICA, N.A. | Interest Rate  1.000 | 1270-000 | $9.30 | | $35,961.77 |
| 09/28/07 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | $20.81 | | $35,982.58 |
| 10/31/07 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.750 | 1270-000 | $22.93 | | $36,005.51 |
| 11/30/07 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.650 | 1270-000 | $19.24 | | $36,024.75 |
| 12/31/07 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | $17.22 | | $36,041.97 |
| 01/31/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | $14.28 | | $36,056.25 |
| 02/14/08 | 101 | INTERNATIONAL SURETIES LTD 701 Polydras StNew Orleans LA 70139 | trustee bond | 2300-000 | | $40.21 | $36,016.04 |
| 02/29/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.300 | 1270-000 | $8.57 | | $36,024.61 |
| 03/31/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | $8.51 | | $36,033.12 |
| 04/14/08 | 4 | ARQUILLA III, GEORGE 2400 Wisconsin AveDowners Grove IL 60515 | partial settlement of receivable | 1121-000 | $25,000.00 | | $61,033.12 |

Page Subtotals: $50,350.37   $40.21

UST Form 101-7-TDR (10/1/2010) *(Page: 32)*

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 07-08190 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
| Case Name: BURNSIDE CONSTRUCTION COMPANY | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX5790 | | |
| | | | | Money Market - Interest Bearing | | |
| Taxpayer ID No: XX-XXX5367 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 03/10/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/30/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | $9.76 | | $61,042.88 |
| 05/19/08 | 4 | ARQUILLA, GEORGE 4 Andrew CourtBurr Ridge IL 60527 | partial payment of account receivab | 1121-000 | $25,000.00 | | $86,042.88 |
| 05/30/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | $8.26 | | $86,051.14 |
| 06/30/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | $10.58 | | $86,061.72 |
| 07/31/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | $10.93 | | $86,072.65 |
| 08/29/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | $10.93 | | $86,083.58 |
| 09/30/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.150 | 1270-000 | $10.59 | | $86,094.17 |
| 10/06/08 | 4 | GEORGE AND JANICE ARQUILLA 4 Andrew CourtBurr Ridge IL 60527 | settlement of a/r | 1121-000 | $150,000.00 | | $236,094.17 |
| 10/31/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | $17.27 | | $236,111.44 |
| 11/28/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.100 | 1270-000 | $19.35 | | $236,130.79 |
| 12/31/08 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | $12.77 | | $236,143.56 |
| 01/30/09 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | $4.00 | | $236,147.56 |
| 02/06/09 | 102 | INTERNATIONAL SURETIES LTD | trustee bond | 2300-000 | | $255.43 | $235,892.13 |
| 02/27/09 | 6 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $3.62 | | $235,895.75 |
| 03/31/09 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | $4.02 | | $235,899.77 |
| 04/30/09 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $9.69 | | $235,909.46 |
| 05/29/09 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.01 | | $235,919.47 |

| | | | Page Subtotals: | | $175,141.78 | $255.43 | |
|---|---|---|---|---|---|---|---|

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD
Document   Page 34 of 40

| Case No: 07-08190 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case Name: BURNSIDE CONSTRUCTION COMPANY | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX5790 | | |
| | | | | Money Market - Interest Bearing | | |
| Taxpayer ID No: XX-XXX5367 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 03/10/2017 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/09 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $9.70 | | $235,929.17 |
| 07/31/09 | 6 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $10.02 | | $235,939.19 |
| 08/31/09 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.02 | | $235,949.21 |
| 09/30/09 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $9.70 | | $235,958.91 |
| 10/30/09 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.02 | | $235,968.93 |
| 11/30/09 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $9.70 | | $235,978.63 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $1.30 | | $235,979.93 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $1.30 | | $235,981.23 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $0.27 | | $235,981.50 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $0.34 | | $235,981.84 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $0.34 | | $235,982.18 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999 Real Estate Tax Refund | 1224-000 | $0.34 | | $235,982.52 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $0.27 | | $235,982.79 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $0.27 | | $235,983.06 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $1.30 | | $235,984.36 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $0.27 | | $235,984.63 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $0.34 | | $235,984.97 |

| | | Page Subtotals: | | | $65.50 | $0.00 | |
|---|---|---|---|---|---|---|---|

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
Document   Page 35 of 40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-08190

Case Name: BURNSIDE CONSTRUCTION COMPANY

Taxpayer ID No: XX-XXX5367

For Period Ending: 03/10/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX5790

Money Market - Interest Bearing

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $1.30 | | $235,986.27 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf od DuPage County Collector) | 1999-2000  REAL ESTATE TAX REFUND | 1224-000 | $368.83 | | $236,355.10 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $1.30 | | $236,356.40 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $4.53 | | $236,360.93 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $0.34 | | $236,361.27 |
| 12/17/09 | 18 | CRANR, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $0.34 | | $236,361.61 |
| 12/17/09 | 18 | CRANE, MICHAEL (on behalf of DuPage County Collector) | 1999-2000 REAL ESTATE TAX REFUND | 1224-000 | $0.27 | | $236,361.88 |
| 12/31/09 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.03 | | $236,371.91 |
| 01/29/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.03 | | $236,381.94 |
| 02/26/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $9.07 | | $236,391.01 |
| 03/06/10 | 103 | INTERNATIONAL SURETIES LTD 701 Polydras St.  #420New Orleans LA 70139 | bond premium | 2300-000 | | $200.67 | $236,190.34 |
| 03/31/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.04 | | $236,200.38 |
| 04/30/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $9.71 | | $236,210.09 |
| 05/28/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.03 | | $236,220.12 |
| 06/30/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $9.71 | | $236,229.83 |
| 07/30/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.03 | | $236,239.86 |
| 08/31/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.04 | | $236,249.90 |

Page Subtotals: $465.60   $200.67

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 07-08190

Case Name: BURNSIDE CONSTRUCTION COMPANY

Trustee Name: BRENDA PORTER HELMS, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX5790

Money Market - Interest Bearing

Taxpayer ID No: XX-XXX5367

For Period Ending: 03/10/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $9.71 | | $236,259.61 |
| 10/29/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.03 | | $236,269.64 |
| 11/30/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $9.72 | | $236,279.36 |
| 12/31/10 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.03 | | $236,289.39 |
| 01/31/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $10.03 | | $236,299.42 |
| 02/19/11 | 104 | SURETIES, INTERNATIONAL 701 Polydras St.  #420New Orleans LA 70139 | 2011 - 2012 bond payment | 2300-000 | | $179.74 | $236,119.68 |
| 02/28/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.81 | | $236,121.49 |
| 03/19/11 | 105 | ALAN D. LASKO & ASSOCIATES, P.C. | accountant fees | 3410-000 | | $8,233.80 | $227,887.69 |
| 03/19/11 | 106 | ALAN D. LASKO & ASSOCIATES, P.C. | accountant expenses | 3420-000 | | $74.38 | $227,813.31 |
| 03/31/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $2.00 | | $227,815.31 |
| 04/29/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.87 | | $227,817.18 |
| 05/31/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.94 | | $227,819.12 |
| 06/30/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.87 | | $227,820.99 |
| 07/29/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.93 | | $227,822.92 |
| 08/31/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.94 | | $227,824.86 |
| 09/28/11 | 107 | Reverses Check # 107 | accountant fees | 3410-000 | | ($8,233.80) | $236,058.66 |
| 09/28/11 | 108 | Reverses Check # 108 | accountant expenses | 3420-000 | | ($74.38) | $236,133.04 |

Page Subtotals:                                             $62.88                $179.74

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
Document   Page 37 of 40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-08190
Case Name: BURNSIDE CONSTRUCTION COMPANY

Taxpayer ID No: XX-XXX5367
For Period Ending: 03/10/2017

Trustee Name: BRENDA PORTER HELMS, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX5790
Money Market - Interest Bearing
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/28/11 | 107 | ALAN D. LASKO & ASSOCIATES P.C. | accountant fees | 3410-000 | | $8,233.80 | $227,899.24 |
| 09/28/11 | 108 | ALAN D. LASKO & ASSOCIATES P.C. | accountant expenses | 3420-000 | | $74.38 | $227,824.86 |
| 09/30/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.87 | | $227,826.73 |
| 10/31/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.93 | | $227,828.66 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $290.25 | $227,538.41 |
| 11/30/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.87 | | $227,540.28 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $280.53 | $227,259.75 |
| 12/30/11 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.93 | | $227,261.68 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $280.18 | $226,981.50 |
| 01/31/12 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.93 | | $226,983.43 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $297.68 | $226,685.75 |
| 02/29/12 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.80 | | $226,687.55 |
| 02/29/12 | 109 | INTRENATIONAL SURETIES LTD. | Trustee bond | 2300-000 | | $299.98 | $226,387.57 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $269.42 | $226,118.15 |
| 03/15/12 | 110 | ALAN D. LASKO & ASSOCIATES, P.C. | acocuntants fees | 3410-000 | | $1,402.80 | $224,715.35 |
| 03/15/12 | 111 | ALAN D. LASKO & ASSOCIATES, P.C. | accountant expenses | 3420-000 | | $25.84 | $224,689.51 |
| 03/15/12 | 112 | ALAN D. LASKO & ASSOCIIATES P.C. | accountant fees | 3410-000 | | $1,842.40 | $222,847.11 |

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

Page Subtotals: $11.33   $13,297.26

Case 07-08190   Doc 124   Filed 04/06/17   Entered 04/06/17 14:44:20   Desc Main
Document   Page 38 of 40

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 07-08190 | | | | Trustee Name: BRENDA PORTER HELMS, TRUSTEE | | Exhibit 9 |
|---|---|---|---|---|---|---|

Case Name: BURNSIDE CONSTRUCTION COMPANY

Bank Name: Bank of America

Account Number/CD#: XXXXXX5790

Money Market - Interest Bearing

Taxpayer ID No: XX-XXX5367

Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 03/10/2017

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/15/12 | 113 | ALAN D. LASKO & ASSOCIATES P.C. | accountant expenses | 3420-000 | | $28.52 | $222,818.59 |
| 03/30/12 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.90 | | $222,820.49 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $276.72 | $222,543.77 |
| 04/30/12 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.82 | | $222,545.59 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $282.74 | $222,262.85 |
| 05/31/12 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.88 | | $222,264.73 |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $282.38 | $221,982.35 |
| 06/29/12 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.82 | | $221,984.17 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $263.83 | $221,720.34 |
| 07/31/12 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.88 | | $221,722.22 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $290.78 | $221,431.44 |
| 08/31/12 | 6 | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $1.88 | | $221,433.32 |
| 08/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $281.33 | $221,151.99 |
| 09/14/12 | 6 | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.79 | | $221,152.78 |
| 09/14/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET10TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $117.83 | $221,034.95 |
| 09/14/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | $221,034.95 | $0.00 |

|  | COLUMN TOTALS | $236,832.39 | $236,832.39 |
|---|---|---|---|
|  | Page Subtotals: | $11.97 | $222,859.08 |

UST Form 101-7-TDR (10/1/2010) *(Page: 38)*

Exhibit 9

| | | |
|---|---|---|
| Less: Bank Transfers/CD's | $0.00 | $221,034.95 |
| Subtotal | $236,832.39 | $15,797.44 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $236,832.39 | $15,797.44 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX1137 - Checking - Non Interest | $0.00 | $221,034.95 | $0.00 |
| XXXXXX5790 - Money Market - Interest Bearing | $236,832.39 | $15,797.44 | $0.00 |
| | $236,832.39 | $236,832.39 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $236,832.39 |
| Total Gross Receipts: | $236,832.39 |

Page Subtotals:                          $0.00              $0.00